# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 14-1145V
### Filed: May 29, 2015
Unpublished

* * * * * * * * * * * * * * * * * * * * * * * * * *

CANDACE JOHNSON,         *

         *

         Petitioner,     *     Damages Decision Based on Proffer;

      v.            *     Tdap; Cause-in-fact;

         *     Shoulder Injury Related to Vaccine

SECRETARY OF HEALTH     *     Administration; Special Processing Unit;

AND HUMAN SERVICES,     *     Attorneys' Fees and Costs Decision

         *     Based on Proffer

         Respondent.     *

         *

* * * * * * * * * * * * * * * * * * * * * * * * * *

Paul R. Brazil, Esq., Muller Brazil, LLP, Philadelphia, PA, for petitioner.
Alexis B. Babcock, Esq., US Department of Justice, Washington, DC, for respondent.

## DECISION AWARDING DAMAGES AND ATTORNEYS' FEES AND COSTS[1]

**Vowell**, Chief Special Master:

On November 24, 2014, Candace Johnson filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, et seq., [the "Vaccine Act" or "Program"].  Petitioner alleged that he suffered a shoulder injury as a result of the administration of a Tetanus diphtheria and acellular pertussis ("Tdap") vaccine on February 25, 2014.  Petition at 1-2.  The case was assigned to the Special Processing Unit of the Office of Special Masters.

On April 27, 2015, respondent filed her Rule 4(c) report ["Res. Report"], in which she conceded that petitioner is entitled to compensation in this case.  Res. Report at 3.  Also on April 27, 2015, I issued a ruling on entitlement, finding petitioner entitled to compensation.

On May 29, 2015, respondent filed a proffer on award of compensation ["Proffer"] detailing compensation in the amount of $71,000.00, representing $69,167.52 for actual and projected pain and suffering and $1,832.48 for past unreimbursed medical expenses. Proffer at 1-2.  Respondent averred that petitioner agreed to the amount set

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, it will be posted on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, § 205, 116 Stat. 2899, 2913 (codified as amended at 44 U.S.C. § 3501 note (2006)). In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy.  If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

forth therein. [2]  *Id.*  This amount represents compensation for all damages that would be available under 42 U.S.C. § 300aa-15(a).

The proffer also included an award of attorneys' fees and costs in the amount of $18,342.42 to which petitioner agreed.  *Id.*  In accordance with General Order #9, petitioner's counsel asserts that petitioner incurred no out-of-pocket litigation expenses. *Id.*  The Vaccine Act permits an award of reasonable fees and costs. 42 U.S.C. § 300 aa-15(e).  I find the proposed total amount of $18,342.42 to be reasonable.

Pursuant to the terms stated in the attached Proffer, **I award petitioner a payment of $89,342.42 as follows:**

a.  a lump sum payment of **$71,000.00** in the form of a check payable solely to petitioner, Candace Johnson;

b.  a lump sum payment of **$18,342.42** in the form of a check payable jointly to petitioner, Candace Johnson and petitioner's counsel, Paul Brazil.

The clerk of the court is directed to enter judgment in accordance with this decision.[3]

> **s/Denise K. Vowell**
> Denise K. Vowell
> Chief Special Master

---

[2] The proffer indicates that the parties have agreed that no award should be made for lost wages. Proffer at 1-2.

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by each party filing a notice renouncing the right to seek review.

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**
**OFFICE OF SPECIAL MASTERS**

_____
                                                    )
CANDACE JOHNSON,                                    )
                                                    )
                    Petitioner,                     )
                                                    )        **No. 14-1145**
v.                                                  )        **Chief Special Master Vowell**
                                                    )
SECRETARY OF HEALTH AND                             )
HUMAN SERVICES,                                     )
                                                    )
                    Respondent.                     )
_____)

### RESPONDENT'S PROFFER ON AWARD OF COMPENSATION

**I.       Items of Compensation**

For the  purposes of this proffer, the term "vaccine-related" is as described in

Respondent's Rule 4(c) Report filed on April 27, 2015.

**A.       Pain and Suffering**

Respondent proffers that petitioner should be awarded $69,167.52 in actual and projected

pain and suffering.  This amount reflects that the award for projected pain and suffering has been

reduced to net present value.  *See* 42 U.S.C. § 300aa-15(a)(4).  Petitioner agrees.

**B.       Past Unreimbursable Expenses**

Evidence supplied by petitioner documents his expenditure of past unreimbursable

expenses related to his vaccine-related injury.  Respondent proffers that petitioner should be

awarded past unreimbursable expenses in the amount of $1,832.48.  Petitioner agrees.

**C.       Lost Wages**

The parties agree that based upon the evidence of record, petitioner's vaccine-related

injury has not impaired her earning capacity.  Therefore, respondent proffers that petitioner

should be awarded no lost future earnings as provided under the Vaccine Act, 42 U.S.C. § 300aa-15(a)(3)(A).  Petitioner agrees.

        D.      Attorney's Fees and Costs

Petitioner has supplied documentation of reasonable attorney's fees and litigation costs in the amount of $18,342.42, incurred in pursuit of this petition.  In compliance with General Order #9, petitioner has indicated that she did not incur any out-of-pocket expenses in proceeding on the petition.  Respondent proffers that petitioner should be awarded $18,342.42 for attorneys' fees and costs.  Petitioner agrees.

## II.      Form of the Award

The parties recommend that compensation provided to petitioner should be made through lump sum payments as described below and request that the Chief Special Master's decision and the Court's judgment award the following:[1]

A.  A lump sum payment of $71,000.00, which represents all elements of compensation to which petitioner would be entitled under 42 U.S.C. § 300aa-15(a)., in the form of a check payable to petitioner; and

B.   A lump sum payment of $18,342.42, in the form of a check payable to petitioner and petitioner's attorney, Paul Brazil, Esq., for attorney's fees and costs.  Petitioner agrees to endorse this payment to petitioner's attorney.

## III.      Summary of Recommended Payments Following Judgment

| | | |
|---|---|---|
| A. | Lump sum paid to petitioner: | **$71,000.00** |
| B. | Reasonable Attorney's Fees and Costs: | **$18,342.42** |

---

[1] Should petitioner die prior to entry of judgment, the parties reserve the right to move the Court for appropriate relief.  In particular, respondent would oppose any award for future medical expenses and future pain and suffering.

Respectfully submitted,

BENJAMIN C. MIZER
Principal Deputy Assistant Attorney General

RUPA BHATTACHARYYA
Director
Torts Branch, Civil Division

VINCENT J. MATANOSKI
Deputy Director
Tort Branch, Civil Division

ALTHEA W. DAVIS
Senior Trial Counsel
Torts Branch, Civil Division

 s/ Alexis B. Babcock
ALEXIS B. BABCOCK
Senior Trial Attorney
Torts Branch, Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, D.C.  20044-0146
Dated: May 29, 2015          Telephone: (202) 616-7678

-3-